Exhibit B

2222.001

Kenneth M. Gutsch, ASBA 8811186
Richmond & Quinn, PC
360 "K" Street, Suite 200
Anchorage, Alaska 99501
PH:  (907) 276-5727
FAX: (907) 276-2953
E-mail:  kgutsch@richmondquinn.com
Attorneys for Defendant

UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF ALASKA

HEIDI JURISCH,                      )
                                    )
                    Plaintiff,      )
                                    )
        v.                          )
                                    ;
FKA DISTRIBUTING CO., d/b/a         )
HOMEDICS, INC.; KROGER CO.,         )
d/b/a FRED MEYER and/or FRED        )
MEYER STORES, INC.; and WAL-        )  Case No. 3:06-cv-00127
MART STORES, INC., d/b/a WAL-          (TMB)
MART,

                    Defendants.

---

## DEFENDANT WAL-MART'S SUPPLEMENTAL RESPONSES TO PLAINTIFF'S FIRST DISCOVERY REQUESTS TO DEFENDANTS

COMES NOW defendant Wal-Mart Stores, Inc. and hereby supplements defendants' discovery responses as follows:

### GENERAL OBJECTIONS

1.    Defendants object to these document requests to the extent they seek production of documents which are the subject

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

reasonably calculated to lead to the discovery of admissible evidence to the extent they seek all information and/or documents, in the broadest sense, concerning, relating to, referring to, describing, evidencing, constituting or comprising the subject matters thereof. Defendants' responses to Plaintiff's requests are subject to, and without waiver of, this objection. Defendants will make their best efforts to produce all relevant, non-privileged, reasonably responsive information to the extent it is reasonably available.

6.    Defendants reserve their right to object to the admissibility at trial of any response made herein, and Defendants' responses are not and shall not be deemed an admission or concession of the relevance of any of the requests or subject matter thereof, or an admission or concession as to the admissibility of any response at the trial of this action.

7.    Defendants object to Plaintiff's requests to the extent they seek information not in Defendants' possession, custody or control. Defendants' responses to Plaintiff's requests are subject to, and without waiver of, this objection.

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

8.    Defendants object to Plaintiff's requests to the extent they seek information or documents concerning any activities outside the United States.    Defendants' responses to Plaintiff's requests are subject to, and without waiver of, this objection.

## REQUESTS FOR PRODUCTION OF DOCUMENTS

**DOCUMENT REQUEST NO 1:**    The design documents and specifications for the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)," any of its component parts, and similar products.

**SUPPLEMENTAL RESPONSE**:    At the outset, Defendants wish to correct Plaintiff's reference to Model No. WFL-ROC — Captain Southwick of the Anchorage Fire Department identified the model as RFL-ROCK.    Defendants respond to this and all additional discovery requests as though Plaintiff identified the product at issue as Model No. WFL-ROCK.

Object as vague as to "similar" products and overbroad as to time and scope.    Subject to and without waiving objections, as a retailer, Wal-Mart did not design HoMedics subject model WFL-ROCK fountain and has no responsive documents.

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

**DOCUMENT REQUEST NO 2:**   All documents referring to any changes or potential or proposed changes in the design of the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)" or any of its component parts.

**SUPPLEMENTAL RESPONSE:**   Object as overbroad as to time and scope.   Subject to and without waiving objections, as a retailer, Wal-Mart did not design HoMedics subject model WFL-ROCK fountain and has no responsive documents.

**DOCUMENT REQUEST NO 3:**   All product literature of any kind associated with the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)" or any of its component parts.

**SUPPLEMENTAL RESPONSE:**   Object as overbroad and unlimited as to time and scope.   Subject to and without waiving objections, as a retailer, Wal-Mart relies upon the warranties of its vendors to be aware of and to comply with all applicable industry and government codes and standards relative to the safety of their product.   Any such product literature would have been supplied by the vendor and would be in the possession of the purchaser.

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

**DOCUMENT REQUEST NO 4:**   All minutes of the Board of Directors of FKA Distributing Co. d/b/a HoMedics, Inc.; Kroger Co. d/b/a Fred Meyer and/or Fred Meyer Stores, Inc.; and Wal-Mart Stores, Inc., d/b/al-Mart, referencing any product liability related issues, including but not limited to lawsuits, that pertain to the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)," or similar products.

**SUPPLEMENTAL RESPONSE:**   Object as vague as to "similar" products, overbroad and unlimited as to time and scope, irrelevant, and not reasonably calculated to lead to the discovery of admissible evidence.   Subject to and without waiving objections, Wal-Mart is not aware of any responsive documents regarding HoMedics subject model WFL-ROCK fountain.

**DOCUMENT REQUEST NO 5:**   All documents which refer to or reflect the decision to market the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)" or similar products.

**SUPPLEMENTAL RESPONSE:**   Object as vague as to "similar" products, overbroad and unlimited as to time and scope, irrelevant, and not reasonably calculated to lead to the

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

discovery of admissible evidence.    Subject to and without waiving objections, Wal-Mart is not aware of any responsive documents regarding HoMedics subject model WFL-ROCK fountain.

**DOCUMENT REQUEST NO 6:**    All product literature which is applicable to the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)" and similar products.

**SUPPLEMENTAL RESPONSE:**    Object as vague as to "similar" products and overbroad and unlimited as to time and scope. Subject to and without waiving objections, as a retailer, Wal-Mart relies upon the warranties of its vendors to be aware of and to comply with all applicable industry and government codes and standards relative to the safety of their product. Any such product literature would have been supplied by the vendor and would be in the possession of the purchaser.

**DOCUMENT REQUEST NO 7:**    All communication between FKA Distributing Co. d/b/a HoMedics, Inc. and/or FKA Distributing Co. and/or HoMedics, Inc. and any distributor of the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)" which regards or touches upon in any

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

DEFENDANTS' ANSWERS TO PLAINTIFF'S FIRST DISCOVERY REQUESTS TO DEFENDANTS
Jurisch v. Homedics, etc., et al., CASE NO. 3:06-cv-00127-TMB
PAGE 7

way the distribution of the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)",

    **SUPPLEMENTAL RESPONSE:**  None in Wal-Mart's possession.

    **DOCUMENT REQUEST NO 8:**  All newsletters or periodicals published by FKA Distributing Co. d/b/a HoMedics, Inc. and/or FKA Distributing Co. and/or HoMedics, Inc. since 1987.

    **SUPPLEMENTAL RESPONSE:**  None in Wal-Mart's possession.

    **DOCUMENT REQUEST NO 9:**  All videos regarding the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)" or similar products.

    **SUPPLEMENTAL RESPONSE:**  Object as vague and ambiguous as to "similar" products.  Subject to and without waiving objections, none in Wal-Mart's possession.

    **DOCUMENT REQUEST NO 10:**  All orders, documents of sale, shipping orders, invoices, or other similar documents between FKA Distributing Co. d/b/a HoMedics, Inc. and/or FKA Distributing Co. and/or HoMedics, Inc. and Kroger Co. d/b/a Fred Meyer and/or Fred Meyer Stores, Inc., and Wal-Mart Stores, Inc., d/b/a Wal-Mart relating to the "Envirascape™

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

DEFENDANTS' ANSWERS TO PLAINTIFF'S FIRST DISCOVERY REQUESTS TO DEFENDANTS
Jurisch v. Homedics, etc., et al., CASE NO. 3:06-cv-00127-TMB
PAGE 8

Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)."

**SUPPLEMENTAL RESPONSE:**  Object as overbroad and unlimited as to time and scope, irrelevant, and not reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving objections, Wal-Mart will produce the account history with vendor HoMedics covering the three (3) years prior to alleged incident subject to the entry of a suitable protective order.

**DOCUMENT REQUEST NO 11:**  All product literature which would have accompanied the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)."

**SUPPLEMENTAL RESPONSE:**  Object as overbroad and unlimited as to time and scope.  Subject to and without waiving objections, as a retailer, Wal-Mart relies upon the warranties of its vendors to be aware of and to comply with all applicable industry and government codes and standards relative to the safety of their product.  Any such product literature would have been supplied by the vendor and would be in the possession of the purchaser.

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

**DOCUMENT REQUEST NO 12:** All hazard warnings which would have accompanied the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)."

**SUPPLEMENTAL RESPONSE:** Object as overbroad and unlimited as to time and scope. Subject to and without waiving objections, as a retailer, Wal-Mart relies upon the warranties of its vendors to be aware of and to comply with all applicable industry and government codes and standards relative to the safety of their product. Any such hazard warnings would have been supplied by the vendor and would be in the possession of the purchaser.

**DOCUMENT REQUEST NO 13:** All documents referring to any proposed or actual changes in the product literature for the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)."

**SUPPLEMENTAL RESPONSE:** Object as overbroad and unlimited as to time and scope, irrelevant, and not reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving objections, none in Wal-Mart's possession. Wal-Mart is a retailer and did not design HoMedics subject model WFL-ROCK fountain.

DEFENDANTS' ANSWERS TO PLAINTIFF'S FIRST DISCOVERY REQUESTS TO DEFENDANTS
Jurisch v. Homedics, etc., et al., CASE NO. 3:06-cv-00127-TMB
PAGE 10

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

**DOCUMENT REQUEST NO 14:**  All documents reflecting field experience, with the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)."

**SUPPLEMENTAL RESPONSE:**  Object as vague as to "field experience," overbroad and unlimited as to time and scope. Subject to and without waiving objections, none in Wal-Mart's possession.  As a retailer, Wal-Mart did not design HoMedics subject model WFL-ROCK fountain.

**DOCUMENT REQUEST NO 15:**  All documents relevant to the decision to print any warnings that accompany the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)."

**SUPPLEMENTAL RESPONSE:**  Object as overbroad and unlimited as to time and scope.  Subject to and without waiving objections, as a retailer, Wal-Mart relies upon the warranties of its vendors to be aware of and to comply with all applicable industry and government codes and standards relative to the safety of their product.  Wal-Mart has no responsive documents in its possession.

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

DEFENDANTS' ANSWERS TO PLAINTIFF'S FIRST DISCOVERY REQUESTS TO DEFENDANTS
Jurisch v. Homedics, etc., et al., CASE NO. 3:06-cv-00127-TMB
PAGE 11

**DOCUMENT REQUEST NO 16:** All documents reflecting field experience or knowledge of any fires allegedly caused by the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)," any of its component parts, or similar products manufactured, assembled, sold or otherwise distributed by FKA Distributing Co. d/b/a HoMedics, Inc. and/or FKA Distributing Co. and/or HoMedics, Inc.

**SUPPLEMENTAL RESPONSE:** Object as vague as to "field experience" and "similar" products, overbroad and unlimited as to time and scope, irrelevant, and not reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving objections, Wal-Mart has searched claims from the five (5) years prior to subject incident involving HoMedics subject model WFL-ROCK fountain alleging flammability issues and found none.

**DOCUMENT REQUEST NO 17:** All product literature containing a hazard warning regarding the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)" or its component parts.

**SUPPLEMENTAL RESPONSE:** Object as overbroad and unlimited as to time and scope. Subject to and without waiving

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

objections, as a retailer, Wal-Mart relies upon the warranties of its vendors to be aware of and to comply with all applicable industry and government codes and standards relative to the safety of their product. Any such product literature would have been supplied by the vendor and would be in the possession of the purchaser.

**DOCUMENT REQUEST NO 18:** All documents regarding any modifications, retrofits or warnings relating to previously sold "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)" or any of it component parts.

**SUPPLEMENTAL RESPONSE:** Object as overbroad and unlimited as to time and scope. Subject to and without waiving objections, as a retailer, Wal-Mart relies upon the warranties of its vendors to be aware of and to comply with all applicable industry and government codes and standards relative to the safety of their product. Any such warnings would have been supplied by the vendor and would be in the possession of the purchaser. As a retailer, Wal-Mart did not design, modify, or retrofit HoMedics subject model WFL-ROCK fountain.

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

**DOCUMENT REQUEST NO 19:**  All documents propounded by FKA Distributing Co. d/b/a HoMedics, Inc., FKA Distributing Co., HoMedics, Inc.; Kroger Co. d/b/a Fred Meyer and/or Fred Meyer Stores, Inc.; and Wal-Mart Stores, Inc.; d/b/a Wal-Mart which refer to the virtues, qualities, or capacities of the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)," including advertisements and/or warranties.

**SUPPLEMENTAL RESPONSE:**  Object as overbroad and unlimited as to time and scope.  Subject to and without waiving objections, as a retailer, Wal-Mart relies upon the warranties of its vendors to be aware of and to comply with all applicable industry and government codes and standards relative to the safety of their product.  Any such warranties would have been supplied by the vendor and would be in the possession of the purchaser.  Wal-Mart searched for responsive Wal-Mart ads in the five (5) years prior to subject incident of HoMedics subject model WFL-ROCK fountain and found none.

**DOCUMENT REQUEST NO 20:**  All documents referring to any defective condition of the "Envirascape™ Illuminated Rock

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

Garden Relaxation Fountain (Model Number WFL-ROC)" or any of it components parts.

**SUPPLEMENTAL RESPONSE:** Object as vague and ambiguous as to "defective condition," overbroad and unlimited as to time and scope, irrelevant, and not reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving objections, Wal-Mart has searched claims from the five (5) years prior to subject incident involving HoMedics subject model WFL-ROCK fountain alleging flammability issues and found none.


**DOCUMENT REQUEST NO 21:** All documents referring to hazards or warnings regarding the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)" or any of it component parts.

**SUPPLEMENTAL RESPONSE:** Object as overbroad and unlimited as to time and scope. Subject to and without waiving objections, none in Wal-Mart's possession. Wal-Mart is a retailer and did not design subject HoMedics subject model WFL-ROCK fountain.

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

**DOCUMENT REQUEST NO 22:**   All testing data relating to the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)" or any of it component parts.

**SUPPLEMENTAL RESPONSE:**   Object as vague and ambiguous as to "testing" and overbroad and unlimited as to time and scope. Subject to and without waiving objections, as a retailer, Wal-Mart did not test HoMedics subject model WFL-ROCK fountain. Wal-Mart does submit the attached test reports completed by Consumer Testing Laboratories.

**DOCUMENT REQUEST NO 23:**   All documents related to the performance of the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)" or any of it component parts.

**SUPPLEMENTAL RESPONSE:**   Object as vague and ambiguous as to "performance," overbroad and unlimited as to time and scope, irrelevant, and not reasonably calculated to lead to the discovery of admissible evidence.  Subject to and without waiving objections, Wal-Mart has searched claims and lawsuits from the five (5) years prior to subject incident involving HoMedics subject model WFL-ROCK fountain alleging flammability issues and found none.  As a retailer, Wal-Mart did not test

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

DEFENDANTS' ANSWERS TO PLAINTIFF'S FIRST DISCOVERY REQUESTS TO DEFENDANTS
Jurisch v. Homedics, etc., et al., CASE NO. 3:06-cv-00127-TMB
PAGE 16

HoMedics subject model WFL-ROCK fountain. Wal-Mart does submit the attached test reports completed by Consumer Testing Laboratories.

**DOCUMENT REQUEST NO 24:** All documents relating to the potential of the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)" or any of its component parts to start a fire.

**SUPPLEMENTAL RESPONSE:** Object as vague and ambiguous as to "potential," overbroad and unlimited as to time and scope, irrelevant, and not reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving objections, Wal-Mart has searched claims and lawsuits from the five (5) years prior to subject incident involving HoMedics subject model WFL-ROCK fountain alleging flammability issues and found none.

**DOCUMENT REQUEST NO 25:** All documents regarding the placing of warnings on the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)."

**SUPPLEMENTAL RESPONSE:** Object as overbroad and unlimited as to time and scope. Subject to and without waiving

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

DEFENDANTS' ANSWERS TO PLAINTIFF'S FIRST DISCOVERY REQUESTS TO DEFENDANTS
Jurisch v. Homedics, etc., et al., CASE NO. 3:06-cv-00127-TMB
PAGE 17

objections, as a retailer, Wal-Mart relies upon the warranties of its vendors to be aware of and to comply with all applicable industry and government codes and standards relative to the safety of their product.  Any such warnings would have been supplied by the vendor and would be in the possession of the purchaser.

**DOCUMENT REQUEST NO 26:**   All documents relating to the design, configuration or construction of the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)" or any of its component parts.

**SUPPLEMENTAL RESPONSE:**   None in Wal-Mart's possession. As a retailer, Wal-Mart did not design HoMedics subject model WFL-ROCK fountain.

**DOCUMENT REQUEST NO 27:**   All documents, photos or videos relating to the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)."

**SUPPLEMENTAL RESPONSE:**   Object as overbroad and unlimited as to time and scope.   Subject to and without waiving objections, none in Wal-Mart's possession.

**DOCUMENT REQUEST NO 28:** All documents reflecting communications to or from customers, vendors, end users, engineers, fire or building code authorities, or others, regarding concerns associated with the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)" or any of its component parts.

**SUPPLEMENTAL RESPONSE:** Object as overbroad as to time and scope, irrelevant, and not reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving objections, Wal-Mart has searched claims from the five (5) years prior to subject incident involving HoMedics subject model WFL-ROCK fountain alleging flammability issues and found none.


**DOCUMENT REQUEST NO 29:** All documents regarding fires caused by the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)," or any other similar product manufactured, assembled, sold and/or otherwise distributed by FKA Distributing Co. d/b/a Homedics, Inc. and/or FKA Distributing Co. and/or Homedics, Inc.

**SUPPLEMENTAL RESPONSE:** Object as vague and ambiguous as to "similar" products, overbroad as to time and scope,

DEFENDANTS' ANSWERS TO PLAINTIFF'S FIRST DISCOVERY REQUESTS TO DEFENDANTS
Jurisch v. Homedics, etc., et al., CASE NO. 3:06-cv-00127-TMB
PAGE 19

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

irrelevant, and not reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving objections, Wal-Mart has searched claims and lawsuits from the five (5) years prior to subject incident involving HoMedics subject model WFL-ROCK fountain alleging flammability issues and found none.


**DOCUMENT REQUEST NO 30:** For every claim or lawsuit involving FKA Distributing Co. d/b/a HoMedics, Inc. and/or FKA Distributing Co. and/or HoMedics, Inc. which in any way relates to a fire or fire hazard of the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)," or any other similar product manufactured, assembled, sold and/or otherwise distributed by FKA Distributing Co. d/b/a HoMedics, Inc. and/or FKA Distributing Co. and/or HoMedics, Inc., provide correspondence regarding the same, the complaint, answer, responses to interrogatories, requests for production, requests for admission, and depositions of persons employed in any capacity by FKA Distributing Co. d/b/a HoMedics, Inc. and/or FKA Distributing Co. and/or HoMedics, Inc., or experts.

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

**SUPPLEMENTAL RESPONSE:** Object as vague and ambiguous as to "similar" products, overbroad as to time and scope, irrelevant, and not reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving objections, Wal-Mart has searched claims and lawsuits from the five (5) years prior to subject incident involving HoMedics subject model WFL-ROCK fountain alleging flammability issues and found none.

**DOCUMENT REQUEST NO 31:** All patents obtained for the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (model Number WFL-ROC)" or any of its component parts.

**SUPPLEMENTAL RESPONSE:** As a retailer, Wal-Mart did not design subject HoMedics model WFL-ROCK fountain and has no responsive documents in its possession.

**DOCUMENT REQUEST NO 32:** All documents relating to testing and/or approval of the "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)" or any of its component parts, by any testing or underwriting organization such as Underwriters Laboratories.

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

DEFENDANTS' ANSWERS TO PLAINTIFF'S FIRST DISCOVERY REQUESTS TO DEFENDANTS
Jurisch v. Homedics, etc., et al., CASE NO. 3:06-cv-00127-TMB
PAGE 21

**SUPPLEMENTAL RESPONSE:**  Object as vague and ambiguous as to "testing" or "approval" and overbroad and unlimited as to time and scope. Subject to and without waiving objections, as a retailer, Wal-Mart did not test HoMedics subject model WFL-ROCK fountain.  Wal-Mart does submit the attached test reports completed by Consumer Testing Laboratories.

**DOCUMENT REQUEST NO 33:**  All applicable policies of insurance providing coverage for this action, including primary and excess coverage, declaration sheet, policy test, amendments, endorsements, and reservation of rights notices.

**SUPPLEMENTAL RESPONSE:**  Wal-Mart is being indemnified by HoMedics.  Wal-Mart will produce the Vendor Agreement and Certificate of Insurance between Wal-Mart and HoMedics relevant to the time of incident subject to the entry of a suitable protective order.

**DOCUMENT REQUEST NO 34:**  All applications for products liability coverage for any product manufactured, assembled, sold and/or distributed by FKA Distributing Co. d/b/a HoMedics, Inc. and/or FKA Distributing Co. and/or HoMedics, Inc., including but not limited to the "Envirascape™

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)."

**SUPPLEMENTAL RESPONSE:**  Wal-Mart is being indemnified by HoMedics.  Wal-Mart will produce the Vendor Agreement and Certificate of Insurance between Wal-Mart and HoMedics relevant to the time of incident subject to the entry of a suitable protective order.

**DOCUMENT REQUEST NO 35:**  Please produce all documents that in any way support any of the affirmative defenses listed by defendants in their answer to Plaintiff's First Amended Complaint.

**SUPPLEMENTAL RESPONSE:**  No responsive documents exist at this time.  As discovery is ongoing, Defendants reserve their right to supplement their response to this and all other discovery requests.

## ADMISSION REQUESTS

**REQUEST FOR ADMISSION NO 1:**  Please admit that that the fountain found by the Anchorage Fire Department to be in the area of origin of the fire was an "Envirascape™ Illuminated Rock Garden Relaxation Fountain (Model Number WFL-ROC)."

**SUPPLEMENTAL RESPONSE:**  Denied.

LAW OFFICES
RICHMOND & QUINN
A PROFESSIONAL CORPORATION
360 K STREET, SUITE 200
ANCHORAGE, ALASKA 99501-2038
(907) 276-5727
FAX (907) 276-2953

Dated this *10th* day of January, 2007, at Anchorage,
Alaska.

                              RICHMOND & QUINN
                              Attorneys for Defendant
                              FKA DISTRIBUTING CO. d/b/a
                              HOMEDICS, INC.

                              s/Kenneth M. Gutsch

                    By:       _____
                              Kenneth M. Gutsch
                              RICHMOND & QUINN
                              360 K Street, Suite 200
                              Anchorage, AK 99501
                              Ph: (907) 276-5727
                              Fax: (907) 276-2953
                              kgutsch@richmondquinn.com
                              Alaska Bar No. 8811186

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that a true and
correct copy of the foregoing
was HAND DELIVERED this *10th*
day of January, 2007, to:

Howard J. Meyer, Jr.
Walther & Flanigan
1029 W. 3rd Ave, Suite 250
Anchorage, AK 99501

s/Kenneth M. Gutsch
_____
        RICHMOND & QUINN



# CONSUMER TESTING LABORATORIES, INC.

**611 DREAM VALLEY ROAD**     **ROGERS, AR 72756**

HARDLINES TESTING     TEL: (479) 636-8782     FAX: (479) 636-8961

## EVALUATION OF TEST RESULTS

**LABORATORY REPORT NO:**     HWM53426
Wal-Mart

**DATE:**     May 1, 2002

**TO:**     Scott Munnecke
Dept. 17

**ITEM DESCRIPTION:**     *Envirascape Illuminated Rock Garden Relaxation Fountain*

| | | | |
|---|---|---|---|
| COUNTRY OF ORIGIN: | China | NEW ITEM: | |
| STOCK NO.: | WFL-ROCK | IN STORE: | |
| UPC NO.: | 03126200933 | RETEST: | |
| VENDOR: | Homedics Industries | FROM BUYER: | |
| VENDOR NO.: | 458171 | PRE-PRODUCTION: | |
| ITEM COST: | $N/A | PRODUCTION: | X |
| TESTING CHARGE: | $275.00 | | |

**REASON FOR ANALYSIS:**     Overall Quality Evaluation

**EXECUTIVE SUMMARY:**     Based on the overall material qualities, construction, performance characteristics and consumer serviceability, the sample is rated as follows:

| | |
|---|---|
| X | THE SAMPLE IS RATED AS **GOOD** AND PASSED THE BASIC PERFORMANCE AND SERVICEABILITY TESTS |
| | THE SAMPLE IS RATED AS **UNSATISFACTORY** BECAUSE OF THE FOLLOWING DEFICIENCIES |

CONSUMER TESTING LABORATORIES

*signature*

**RON CAVINESS**
**HARDLINES LABORATORY MANAGER**
RC/lc

CONSUMER TESTING LABORATORIES

*signature*

**SCOTT SARGENT**
**VICE PRESIDENT HARDLINES LABORATORY**
SS/lc

*Specialists in the Evaluation of Consumer Products Since 1952*

Terms and Conditions: Use of Consumer Testing Laboratories name and/or seal is not permitted without our written authorization. Our reports apply only to the individual sample tested. Consumer Testing Laboratories liability is strictly limited to invoice amount.

CONSUMER TESTING LABORATORIES, INC                          Page 1 of 2

CLIENT_____          LABORATORY REPORT No.  HWM53426

# DECORATIVE ITEM (non-powered)
## TECHNICAL WORKSHEET

SAMPLE   Envirascape Illuminated Rock Garden Fountain          STOCK No.   WFL-ROCK

## I.  IDENTIFICATION and INSPECTION

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| **PACKAGING** | | | |
| Good package quality | x | | |
| Clear and concise assembly, use and care instructions are provided (if applicable) | x | | |
| Country of origin     *China* | | | |
| Quantity     Labeled     *One* | | | |
|          Actual     *One* | x | | |
| **LABELING** | | | |
| Includes the following labeling, or equivalent (if applicable):  "for decoration purposes only" | — | — | *N/A; Relaxation sounds.* |
| Stuffed product, if marketed in Canada, includes labeling in accordance with the requirements of Stuffing and Upholstered and Stuffed Articles Act | — | — | *N/A; Not a stuffed product.* |
| <u>Toxicology Labeling</u> | | | |
| Liquid filled product includes warning labeling referencing the hazard that the liquid may present if swallowed or inhaled. Labeling contains a signal word "warning" or "danger" and at least one of the following (or similar) statements: | | | |
|    Harmful if swallowed     *No*     Y/N | | | *N/A; Filled with tap water only.* |
|    Harmful or fatal if swallowed     *No*     Y/N | | | |
|    Vapor harmful     *No*     Y/N | | | |
| Certification is submitted by the manufacturer that the liquid does not contain any hazardous substances listed in 16CFR 1500.14 (*required only if none of the above specified labeling is provided*) | --- | — | *N/A; Filled with tap water only.* |
| **FINISH / WORKMANSHIP** | | | |
| Free of burrs, sharp edges, mold flash, splinters or any other defects which may affect serviceability or appearance of the finished product | x | | |
| Painted and plated surfaces demonstrate uniform and consistent coverage | x | | |
| Fabric articles exhibit uniform and consistent stitching, with no loose threads | — | — | *N/A; No fabric.* |

Form 18-6

**CONSUMER TESTING LABORAT RIES, INC**                                       Page 2 of 2

CLIENT _____            LABORATORY REPORT No.   HWM53426

| DIMENSIONS | | | PASS | FAIL | COMMENTS |
|---|---|---|---|---|---|
| Length/diameter: | labeled | 10.5 in | | | |
| | actual | 11.25 in | X | | |
| Width: | labeled | 10.5 in | | | |
| | actual | 11.25 in | X | | |
| Height: | labeled | 8 in | | | |
| | actual | 7.75 in | X | | |
| Weight | | 80 oz | | | |
| **MATERIAL** | | | | | |
| Main body | Plastic | | | | |
| Attachments | Rocks and Slate | | | | |
| **CONSTRUCTION** | | | | | |
| Mounting means (hanging, tabletop, stand, etc) | | | | | |
| Tabletop only. | | | | | |
| All metallic hardware is plated, coated, or equivalent to protect against corrosion | | | X | | |

## II. PERFORMANCE TESTING

| PRACTICAL USE TEST | PASS | FAIL | COMMENTS |
|---|---|---|---|
| All components are securely attached and do not separate during normal handling | X | | Components are friction fit. |
| Unit rests on flat surface with no excessive rocking or wobbling | X | | |
| **HANGING MEANS SECURITY** | | | |
| Mounting means demonstrate good durability and mounting security and withstands the weight of the product maintained for 24 hours | — | — | N/A; Tabletop placement only. |

## III. CONCLUSIONS

**OVERALL RATING**                                                     GOOD

This technical worksheet represents testing methods and procedures generally used by Consumer Testing Laboratories, Inc. for testing and evaluating the above specified item. Depending upon the nature of the product, certain tests specified herein may not be applied and / or additional testing procedures may be utilized. This technical worksheet is not intended to be used as a manufacturing or design specification and is subject to revision as further experience and investigation may show necessary.

Form 18-6

CONSUMER TESTING LABORA⌐ RIES, INC

CLIENT_____

Page 1 of 5

LABORATORY REPORT No.   HWM53426

# TRANSFORMER / BATTERY CHARGER / POWER UNIT
## Class 2, Plug-in / Cord Connected
### TECHNICAL WORKSHEET

**SAMPLE**   Transformer, Rock Garden Fountain

**STOCK No.**   A12-1A

| I. IDENTIFICATION and INSPECTION | PASS | FAIL | COMMENTS |
|---|---|---|---|
| **PACKAGING** | | | |
| Good package quality and labeling | x | | |
| Safety instructions for multi-voltage unit | --- | --- | N/A; Single voltage unit. |
| Exhibits following caution statement (for transformer / charger intended to be used with children's product): "CAUTION - ELECTRIC TOY - Not recommended for children under ___ years of age.  As with all electrical products, precautions should be observed during handling and use to reduce the risk of electric shock" Age listed in above statement _____N/A_____ *Note: The words "ELECTRICALLY OPERATED PRODUCT" may be substituted for "ELECTRIC TOY"* | --- | --- | N/A; Not for use w/children's product. |
| **FINISH / WORKMANSHIP** | | | |
| Free of burrs, pits, cracks, sharp edges and any other defects which may effect serviceability or appearance of the finished product | x | | |
| **MARKINGS** | | | |
| Permanent markings, complete and legible: | | | |
| Manufacturer's identification | x | | Homedics |
| Indoor use marking | x | | |
| UL Listing No.   69NO, E97199 | x | | Confirmed by UL officials. |
| Electrical Ratings: | | | |
| Input      120v 60hz 18w | x | | |
| Output     12vac 1000ma | x | | |
| *Note: Output rating does not exceed 30V AC and 60V DC* | | | |
| Unit is marked with one of the following, as applicable: | x | | |
| _____ Class 2 Battery Charger ___X__ Class 2 Transformer _____ Class 2 Power Supply _____ Class 2 Power Unit | | | |
| **DIMENSIONS** | | | |
| Overall:        Length        2.6        in | | | |
|                    Width        1.9        in | | | |
|                    Depth        1.6        in | | | |

CONSUMER TESTING LABORATORIES, INC                    Page 2 of 5

CLIENT_____        LABORATORY REPORT No.   HWM53426

|  | | | PASS | FAIL | COMMENTS |
|---|---|---|---|---|---|
| **Blade width, polarized** (if provided, 0.307 - 0.322 inches) | *N/A* | in | — | — | |
| **Blade width, non-polarized** ( 0.240 - 0.280 inches) | *0.246* | in | X | | |
| **Blade length** (0.625 inches min. for polarized and non-polarized) | *0.687* | in | X | | |
| **Ground pin length** (if provided, 0.843 inches max.) | *N/A* | in | — | — | *Not provided.* |
| **Ground pin diameter** (0.184 - 0.190 inches) | *N/A* | in | — | — | *Not provided.* |
| **WEIGHT** (max. 28 oz for direct plug-in unit excluding the output cord) | *0.9* | oz | X | | |

**CONSTRUCTION**

| | PASS | COMMENTS |
|---|---|---|
| All wiring and other current-carrying parts are enclosed or shielded and are not accessible during normal use | X | |
| All metal surfaces and hardware are painted, enameled, galvanized, plated or equivalent to prevent corrosion | X | |
| Attachment plug of the following type is provided: *2-wire parallel not polarized.* | X | *Direct plug-in transformer.* |

*Note: Polarized attachment plug required for cord connected unit*

| Cord Length: | Input (min. 6 ft) | *None* | ft | — | — | |
|---|---|---|---|---|---|---|
| | Output | *15 inches* | ft | | | |
| Cord size: | Input | *N/A* | AWG | | | |
| | Output | *20* | AWG | | | |
| Cord type: | Input (Table 12.1, UL 1310) | *N/A* | | X | | |
| | Output | *FT1* | | | | |

Type of overcurrent protective device (if provided)

*Thermal fuse*                                    *Labeled 115 degrees C*

Output rating is equal to or greater than the power / current demand of the intended product (if intended product is included in the package) Initial current draw may exceed the output rating provided no hazardous conditions occur, such as overheating, charring, emission of flame or molten metal/plastic

| Output rating | *1000ma* | | |
|---|---|---|---|
| Product demand | *0.8* | X | |

Case 3:06-cv-00127-TMB    Document 46-3    Filed 01/17/2007    Page 30 of 61

## II. PERFORMANCE TESTING

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| **LEAKAGE CURRENT** | | | |
| The leakage current does not exceed 0.5 milliampere when tested in both unenergized and energized condition | | | |
|       Unenergized | X | | |
|       Energized | X | | |
| **OUTPUT VOLTAGE TEST** | | | |
| Output voltage is within 90% and 110% of rating when the unit is operated for 1 hour using a resistive load and connected to rated primary voltage. The load is adjusted to draw rated output current. (Exception:  May not conform to this requirement if it performs well with the intended product) | | | |
|     Labeled _____12_____ volt | | | |
|     Under Load _____12_____ volt | X | | |
| **TEMPERATURE TEST** | | | |
| Does not exhibit higher temperature rise than specified when operated at the rated voltage under full-load condition until temperatures stabilize | | | |
|   Enclosure (nonmetallic,  90°F maximum temperature rise) _____18_____ °F | X | | |
| **DIELECTRIC WITHSTAND TEST** | | | |
| Withstands a potential of 1000 V AC applied for 1 minute between primary wiring and secondary wiring and between primary wiring and dead metal parts | X | | |
| **STRAIN RELIEF TEST** | | | |
| The strain relief device withstands a 35 lb (20 lb for output cord) pull force applied for 1 minute in  any direction without transmitting the pull to terminals, splices or internal wiring | X | | *20 lb.* |
| **SECURITY OF BLADE TEST** | | | |
| Each blade or pin withstands a pull force of 20 lb applied gradually for 2 minutes with residual displacement not greater than 3/32 inch, measured 2 minutes after removal of the force. No loosening for units of rigid construction | X | | |

Form 11-72

CONSUMER TESTING LABORATORIES, INC

Page 4 of 5

CLIENT_____

LABORATORY REPORT No.    HWM53426

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| **DROP TEST** (direct plug-in unit only) | | | |
| No dielectric breakdown after 3 drops from a height of 3 feet onto a hardwood surface | x | | |
| **IMPACT TEST** (cord connected units only) | | | |
| No dielectric breakdown after the enclosure is subjected to an impact of 5 ft-lb produced by dropping a steel sphere 2 inches in diameter and weighting 1.18 lb | --- | --- | *N/A; Direct plug-in sample.* |
| **CRUSHING TEST** | | | |
| Withstands a crushing force of 75 lb applied for one (1) minute in any direction perpendicular to the unit's major axis. The transformer is tested between two 1/2 inch parallel flat maple blocks with the force applied gradually. | x | | |
| **SECURITY OF OUTPUT CONNECTORS** | | | |
| *Note: Perform this test only for units provided with an appliance / accessory* | | | |
| No loosening of connector when connected and disconnected from the accessory 100 times | x | | |
| No electrical or mechanical failure after 2 hours of operation with the secondary connectors partially inserted into the accessory (Perform this test only for units with angled or tapered connector pin) | --- | --- | *Connector pin is not angular or tapered.* |
| No evidence of shorting of secondary terminals when the connector is partially inserted into an accessory. Secondary wiring must be isolated from the transformer | x | | |
| **ABNORMAL OPERATION TEST** | | | |
| All units | | | |
| Demonstrates adequate operation with no mechanical or electrical malfunction when subjected to 125% of the rated load for 1 hour | x | | *1.25a* |

**CONSUMER TESTING LABORATORIES, INC**

CLIENT_____

LABORATORY REPORT No.   HWM53426

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| <u>Unit with protective device</u><br>Protective device (if provided) opens the circuit as intended when the unit is operated under most severe output loading condition (e.g. twice the rated load) | X | | |

## III CONCLUSIONS

**OVERALL RATING** _____ **GOOD**

*Reference Material: UL 1310,  Class 2 Power Units*

This technical worksheet represents testing methods and procedures generally used by Consumer Testing Laboratories, Inc. for testing and evaluating the above specified item. Depending upon the nature of the product, certain tests specified herein may not be applied and / or additional testing procedures may be utilized. This technical worksheet is not intended to be used as a manufacturing or design specification and is subject to revision as further experience and investigation may show necessary.

Form 11-72



# CONSUMER TESTING LABORATORIES, INC.

HARDLINES TESTING LABORATORY • 611 DREAM VALLEY ROAD • ROGERS, AR  72756
TEL:(479)636-8782  •  FAX:(479)636-8961

## EVALUATION OF TEST RESULTS

| | | | | |
|---|---|---|---|---|
| **LABORATORY REPORT NO:** | HWM80330 | | **DATE:** | November 26, 2002 |
| | Wal-Mart | | **TO:** | |
| **QUARTER:** | | | **BUYER:** | SCOTT MUNNECKE |
| | | | | Dept:   17 |

**ITEM DESCRIPTION:**  *ENVIRASCAPE ROCK GARDEN W/ LIGHT*

| | | | |
|---|---|---|---|
| ITEM NUMBER: | 1770505 | | |
| STOCK NO: | WFL-ROCK | | |
| UPC NO: | 03126200933 | RETEST: | |
| COUNTRY OF ORIGIN: | CHINA | FROM VENDOR: | |
| SUPPLIER: | HOMEDICS INDUSTRIES | FROM BUYER: | |
| SUPPLIER NO.: | 458171 | ITEM COST: | |
| PRE-PRODUCTION: | | TESTING CHARGE: | $275.00 |
| PRODUCTION: | | EXPRESS CHARGE: | |
| NEW ITEM: | | STORE COST: | |
| IN-STORE: | | OUTSIDE COST: | |
| REBUY: | X | ADMIN CHARGE: | |

**REASON FOR ANALYSIS:**    Overall Quality Evaluation

**REFERENCE:**    *UL 1310 STANDARD*

| X | THE SAMPLE IS RATED AS **GOOD** AND PASSED THE BASIC PERFORMANCE AND SERVICEABILITY TESTS. |
|---|---|
| | THE SAMPLE IS RATED AS **UNSATISFACTORY** BECAUSE OF THE FOLLOWING DEFICIENCIES: |

CONSUMER TESTING LABORATORIES, INC.

RON CAVINESS
HARDLINES LABORATORY MANAGER
RC/ tt

CONSUMER TESTING LABORATORIES, INC.

SCOTT SARGENT
HARDLINES LABORATORY VICE PRESIDENT
SS/ tt

## Specialists in the Evaluation of Consumer Products Since 1952

Use of Consumer Testing Laboratories name and/or seal is not permitted without our written authorization. Our reports apply  only to the individual sample tested.
Consumer Testing Laboratories liability is strictly limited to invoice amount.

Florida   •   Arkansas   •   Hong Kong   •   Singapore   •   Canada   •   China

**CONSUMER TESTING LABORATORIES, INC**

CLIENT_____    LABORATORY REPORT No.___HWM80330___

# TABLE TOP DECORATIVE FOUNTAIN

TECHNICAL WORKSHEET

**SAMPLE**    Envirascape Illuminated Tabletop Fountain    **STOCK No.**    WFL-ROCK

## I.  IDENTIFICATION and INSPECTION

| | PASS | FAIL | COMMENTS |
|---|:---:|:---:|---|
| **PACKAGING** | | | |
| Good package quality and labeling | x | | |
| Complete instructions manual is provided covering the following topics: | | | |
| Warning and Hazards | x | | |
| Installation | x | | |
| Operation | x | | |
| Maintenance | x | | |
| Includes bilingual instructions and labeling (For products marketed for Canada) | --- | --- | *n/a; not marketed in Canada.* |
| **FINISH / WORKMANSHIP** | | | |
| Free of burrs, sharp edges, mold flash, splinters or any other defects which may affect serviceability or appearance of the finished product | x | | |
| Painted and plated surfaces demonstrate uniform and consistent coverage | x | | |
| Coating is uniform without any visual discontinuity | x | | |
| **MARKINGS** | | | |
| Permanent markings, complete and legible | | | |
| Manufacturer's identification | x | | |
| Electrical ratings  *12vac 60hz 5w motor, 1.8w bulb* | x | | |
| Listing Organization / Listing No. | | | |
| *no UL logo* | --- | --- | |
| --- | | | |
| **DIMENSIONS** | | | |
| Fountain | | | |
| Overall:    Length/Diameter ___11__ in | | | |
| Width ___---__ in | | | |
| Height ___8__ in | | | |
| Weight ___80__ oz | | | |

**CONSUMER TESTING LABORATORIES, INC**

CLIENT_____          LABORATORY REPORT No. ___HWM80330___

| | | | PASS | FAIL | COMMENTS |
|---|---|---|---|---|---|
| **Pump** | | | | | |
| Overall: | Length | 2.1 in | | | |
| | Width | 1.5 in | | | |
| | Height | 2.0 in | | | |
| Weight | | 4.5 oz | | | |
| **MATERIAL** | | | | | |
| Fountain | | | | | |
| Bowl | plastic | | | | |
| Water Fall | slate | | | | |
| **Pump** | | | | | |
| Housing | plastic | | | | |
| Intake screen | plastic | | | | |
| Impeller | plastic | | | | |
| **CONSTRUCTION** | | | | | |
| All wiring and other current-carrying parts are enclosed or shielded and are not accessible during normal use (tested utilizing articulated and accessibility probe) | | | x | | |
| All metal surfaces and hardware are painted, enameled, galvanized, plated or equivalent to inhibit corrosion | | | x | | |
| All wire ways are free from burrs, fins, sharp edges and the like | | | x | | |
| Pump outlet size | 0.5 | | | | |
| Intake screen | yes | Y/N | | | |
| Method of power (transformer / power supply, battery) | transformer | | | | |
| Number of batteries | none | | | | |
| Size of batteries | n/a | | | | |
| Battery compartment exhibits polarity markings | | | — | –– | n/a; no batteries |
| Switch type | in-line thumbwheel | | | | |
| Cord size | 18 AWG | | | | |
| Cord type | spt-1 | | | | |
| Cord Length | 54 in | | | | |
| Means of strain relief | bushing | | | | |

Form 14-37

**CONSUMER TESTING LABORATORIES, INC**

CLIENT_____     LABORATORY REPORT No.   HWM80330

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| Includes thermal or overload protection of the following type: | | | |
| *current (fuse)* | x | | |
| Pump is provided with means for mounting unless it passes the Stability Test | x | | |
| Special Features | | | |
| *lighted* | | | |

## II. PERFORMANCE TESTING

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| **PRACTICAL USE TEST** | | | |
| Demonstrates good performance and generates water flow as intended providing good consumer serviceability | x | | |
| Minimum activation depth _____ *3/4* in | | | |
| Demonstrates reasonably good battery life during practical use | --- | --- | *n/a; no batteries* |
| **ELECTRICAL INPUT** | | | |
| Measured input current is not more than 110% of the rated value (115% for Canadian Products) when the appliance is connected to rated voltage and operated under normal load conditions | | | |
| Normal Load _____ *0.566* Amp | x | | |
| *6.8* Watt | x | | |
| **DIELECTRIC WITHSTAND TEST** | | | |
| Withstand 500 V AC plus twice the rated voltage applied for 1 minute between live parts and dead metal parts, without electrical breakdown | x | | |
| **STABILITY TEST** | | | |
| No tip over of pump or fountain body when placed on a surface inclined at 15° to the horizontal in the direction most likely to cause the unit to overturn | x | | |
| **STRAIN RELIEF TEST** | | | |
| Withstands a 20 lb pull force applied to the cord at any angle for 1 minute without evidence of the following: | | | |
| Displacement of strain relief | x | | |
| Transference of load to internal connection | x | | |
| Cuts and tears to cord insulation | x | | |
| Electrical breakdown | x | | |

Form 14-37

**CONSUMER TESTING LABORATORIES, INC**

CLIENT_____           LABORATORY REPORT No.   HWM80330

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| **SWITCH OPERABILITY** (unit energized)<br>    Withstands 200 ON and OFF cycles with no evidence of electrical or mechanical malfunction | x | | |
| **TRANSFORMER ELECTRICAL TESTING**<br>    Meets requirements of Transformer / Power Unit technical worksheet | x | | |

## III. CONCLUSIONS

**OVERALL RATING**                      _____   **good**

*Reference Material: UL 778 Motor-Operated Water Pump*
*CSA C22.2 No. 108 Liquid Pumps*

*This technical worksheet represents testing methods and procedures generally used by Consumer Testing Laboratories, Inc. for testing and evaluating the above specified item. Depending upon the nature of the product, certain tests specified herein may not be applied and / or additional testing procedures may be utilized. This technical worksheet is not intended to be used as a manufacturing or design specification and is subject to revision as further experience and investigation may show necessary.*

Form 14-37

**CONSUMER TESTING LABORATORIES, INC**                    Page 1 of 5

CLIENT_____    LABORATORY REPORT No.    HWM80330

# TRANSFORMER / BATTERY CHARGER / POWER UNIT
## Class 2, Plug-In / Cord Connected
### TECHNICAL WORKSHEET

**SAMPLE**  Transformer for WFL-ROCK Fountain          **STOCK No.**    A9-1A-01

| I. IDENTIFICATION and INSPECTION | PASS | FAIL | COMMENTS |
|---|---|---|---|
| **PACKAGING** | | | |
| Good package quality and labeling | x | | |
| Safety instructions for multi-voltage unit | --- | --- | *n/a; single voltage unit.* |
| Exhibits following caution statement (for transformer / charger intended to be used with children's product): | | | |
| "CAUTION - ELECTRIC TOY - Not recommended for children under ___ years of age. As with all electrical products, precautions should be observed during handling and use to reduce the risk of electric shock" | --- | --- | *n/a; no age rating.* |
| Age listed in above statement          *n/a* | | | |
| *Note: The words "ELECTRICALLY OPERATED PRODUCT" may be substituted for "ELECTRIC TOY"* | | | |
| **FINISH / WORKMANSHIP** | | | |
| Free of burrs, pits, cracks, sharp edges and any other defects which may effect serviceability or appearance of the finished product | x | | |
| **MARKINGS** | | | |
| Permanent markings, complete and legible: | | | |
| Manufacturer's identification | x | | |
| Indoor use marking | x | | |
| UL Listing No.    69NO, E97199 | x | | *Confirmed by UL officials.* |
| Electrical Ratings: | | | |
| Input    *120vac 60hz 18w* | x | | |
| Output    *12vac 600ma* | x | | |
| *Note: Output rating does not exceed 30V AC and 60V DC* | | | |
| Unit is marked with one of the following, as applicable: | x | | |
| _____ Class 2 Battery Charger | | | |
| _x_ Class 2 Transformer | | | |
| _____ Class 2 Power Supply | | | |
| _____ Class 2 Power Unit | | | |
| **DIMENSIONS** | | | |
| Overall:    Length    *2.6*    in | | | |
| Width    *1.9*    in | | | |
| Depth    *1.6*    in | | | |

Form 11-72

**CONSUMER TESTING LABORATORIES, INC**

CLIENT _____      LABORATORY REPORT No.   HWM80330

| | | | PASS | FAIL | COMMENTS |
|---|---|---|---|---|---|
| Blade width, polarized (if provided, 0.307 - 0.322 inches) | n/a | in | — | --- | |
| Blade width, non-polarized ( 0.240 - 0.280 inches) | 0.245 | in | x | | |
| Blade length (0.625 inches min. for polarized and non-polarized) | 0.690 | in | x | | |
| Ground pin length (if provided, 0.843 inches max.) | n/a | in | --- | --- | no gnd. Pin |
| Ground pin diameter (0.184 - 0.190 inches) | n/a | in | --- | --- | |
| **WEIGHT** (max. 28 oz for direct plug-in unit excluding the output cord) | 8.5 | oz | x | | |

**CONSTRUCTION**

| | | | PASS | FAIL | COMMENTS |
|---|---|---|---|---|---|
| All wiring and other current-carrying parts are enclosed or shielded and are not accessible during normal use | | | x | | |
| All metal surfaces and hardware are painted, enameled, galvanized, plated or equivalent to prevent corrosion | | | x | | |
| Attachment plug of the following type is provided: | direct plug-in | | x | | |

*Note: Polarized attachment plug required for cord connected unit*

| | | | PASS | FAIL | COMMENTS |
|---|---|---|---|---|---|
| Cord Length: | Input (min. 6 ft) | n/a | ft | — | --- | direct plug-in |
| | Output | 1.5 | ft | | | |
| Cord size: | Input | n/a | AWG | | | |
| | Output | 20 | AWG | | | |
| Cord type: | Input (Table 12.1, UL 1310) | n/a | | --- | --- | |
| | Output | spt-1 | | | | |

Type of overcurrent protective device (if provided)

thermal fuse

Output rating is equal to or greater than the power / current demand of the intended product (if intended product is included in the package) Initial current draw may exceed the output rating provided no hazardous conditions occur, such as overheating, charring, emission of flame or molten metal/plastic

| | | | PASS | FAIL | COMMENTS |
|---|---|---|---|---|---|
| Output rating | 600ma | | | | |
| Product demand | 0.56 | | x | | |

Form 11-72

**CONSUMER TESTING LABORATORIES, INC**

Page 3 of 5

CLIENT_____

LABORATORY REPORT No.    HWM80330

| II. PERFORMANCE TESTING | PASS | FAIL | COMMENTS |
|---|---|---|---|
| **LEAKAGE CURRENT**<br>The leakage current does not exceed 0.5 milliampere when tested in both unenergized and energized condition | | | |
|         Unenergized | x | | |
|         Energized | x | | |
| **OUTPUT VOLTAGE TEST**<br>Output voltage is within 90% and 110% of rating when the unit is operated for 1 hour using a resistive load and connected to rated primary voltage. The load is adjusted to draw rated output current.<br>(Exception: May not conform to this requirement if it performs well with the intended product) | | | |
|     Labeled _12_ volt | | | |
|     Under Load _12_ volt | x | | |
| **TEMPERATURE TEST**<br>Does not exhibit higher temperature rise than specified when operated at the rated voltage under full-load condition until temperatures stabilize | | | |
|     Enclosure (nonmetallic, 90ºF maximum temperature rise) _17_ ºF | x | | |
| **DIELECTRIC WITHSTAND TEST**<br>Withstands a potential of 1000 V AC applied for 1 minute between primary wiring and secondary wiring and between primary wiring and dead metal parts | x | | |
| **STRAIN RELIEF TEST**<br>The strain relief device withstands a 35 lb (20 lb for output cord) pull force applied for 1 minute in any direction without transmitting the pull to terminals, splices or internal wiring | x | | |
| **SECURITY OF BLADE TEST**<br>Each blade or pin withstands a pull force of 20 lb applied gradually for 2 minutes with residual displacement not greater than 3/32 inch, measured 2 minutes after removal of the force. No loosening for units of rigid construction | x | | |

Form 11-72

**CONSUMER TESTING LABORATORIES, INC**                                 Page 4 of 5

CLIENT_____    LABORATORY REPORT No.  HWM80330

|  | PASS | FAIL | COMMENTS |
|---|:---:|:---:|---|
| **DROP TEST** (direct plug-in unit only) |  |  |  |
| No dielectric breakdown after 3 drops from a height of 3 feet onto a hardwood surface | x |  |  |
| **IMPACT TEST** (cord connected units only) |  |  |  |
| No dielectric breakdown after the enclosure is subjected to an impact of 5 ft-lb produced by dropping a steel sphere 2 inches in diameter and weighting 1.18 lb | --- | --- | *direct plug-in* |
| **CRUSHING TEST** |  |  |  |
| Withstands a crushing force of 75 lb applied for one (1) minute in any direction perpendicular to the unit's major axis. The transformer is tested between two 1/2 inch parallel flat maple blocks with the force applied gradually. | x |  |  |
| **SECURITY OF OUTPUT CONNECTORS** |  |  |  |
| *Note: Perform this test only for units provided with an appliance / accessory* |  |  |  |
| No loosening of connector when connected and disconnected from the accessory 100 times | x |  |  |
| No electrical or mechanical failure after 2 hours of operation with the secondary connectors partially inserted into the accessory (Perform this test only for units with angled or tapered connector pin) | x |  |  |
| No evidence of shorting of secondary terminals when the connector is partially inserted into an accessory. Secondary wiring must be isolated from the transformer | x |  |  |
| **ABNORMAL OPERATION TEST** |  |  |  |
| <u>All units</u> |  |  |  |
| Demonstrates adequate operation with no mechanical or electrical malfunction when subjected to 125% of the rated load for 1 hour | x |  |  |

Form 11-72

**CONSUMER TESTING LABORATORIES, INC**                        Page 5 of 5

CLIENT_____    LABORATORY REPORT No.    HWM80330

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| <u>Unit with protective device</u><br>Protective device (If provided) opens the circuit as intended when the unit is operated under most severe output loading condition (e.g. twice the rated load) | --- | --- | *Maintains twice rated load indefinitely.* |

## III. CONCLUSIONS

**OVERALL RATING** _____ **good**

*Reference Material: UL 1310,  Class 2 Power Units*

*This technical worksheet represents testing methods and procedures generally used by Consumer Testing Laboratories, Inc. for testing and evaluating the above specified item. Depending upon the nature of the product, certain tests specified herein may not be applied and / or additional testing procedures may be utilized. This technical worksheet is not intended to be used as a manufacturing or design specification and is subject to revision as further experience and investigation may show necessary.*

Form 11-72

Case 9:00-cv-00127-HRH    Document 46-3    Filed 07/17/2007    Page 43 of 61



# CONSUMER TESTING LABORATORIES, INC.

HARDLINES TESTING LABORATORY • 611 DREAM VALLEY ROAD • ROGERS, AR 72756
TEL:(479)636-8782 • FAX:(479)636-8961

## EVALUATION OF TEST RESULTS

**LABORATORY REPORT NO:** HWM122243          **DATE:** October 9, 2003
                        WAL-MART USA          **BUYER:** SCOTT MUNNECKE
**QUARTER**                                    Dept: 17
**ITEM DESCRIPTION:** *ENVIRASCAPE ROCK GARDEN WITH LIGHT*

| | | | |
|---|---|---|---|
| **ITEM NUMBER:** | 1770505 | | |
| **STOCK NO:** | WFL-ROCK | | |
| **UPC NO:** | 03126200933 | **RETEST:** | |
| **COUNTRY OF ORIGIN:** | CHINA | **FROM VENDOR:** | |
| **SUPPLIER:** | HOMEDICS INDUSTRIES | **FROM BUYER:** | |
| **SUPPLIER NO.:** | 458171 | **ITEM COST:** | $14.00 |
| **FACTORY:** | | **TESTING CHARGE:** | $275.00 |
| **FACTORY NO:** | | **EXPRESS CHARGE:** | |
| **PRE-PRODUCTION:** | | **ADDITIONAL COST:** | |
| **PRODUCTION:** | | **OUTSIDE COST:** | |
| **NEW ITEM:** | | **ADMIN CHARGE:** | $30.00 |
| **REBUY:** | | **LEAD CHARGE:** | |
| **IN-STORE:** | X | **MULTI-ITEM CHARGE:** | |

**REASON FOR ANALYSIS:**     Overall Quality Evaluation

**REFERENCE:**     *UL 778, 1310 STANDARDS*

| X | THE SAMPLE IS RATED AS GOOD AND PASSED THE BASIC PERFORMANCE AND SERVICEABILITY TESTS. |
|---|---|
| | THE SAMPLE IS RATED AS UNSATISFACTORY BECAUSE OF THE FOLLOWING DEFICIENCIES: |

CONSUMER TESTING LABORATORIES, INC.                CONSUMER TESTING LABORATORIES, INC.


AAMER KHAN                                          KEVIN MADRYGA
HARDLINES LABORATORY MANAGER                        HARDLINES DIRECTOR
AK/ he

## Specialists in the Evaluation of Consumer Products Since 1952

Use of Consumer Testing Laboratories name and/or seal is not permitted without our written authorization. Our reports apply only to the individual sample tested. Consumer Testing Laboratories liability is strictly limited to invoice amount.

Florida • Arkansas • Hong Kong • Singapore • Canada • China

CONSUMER TESTING LABORATORIES, INC

CLIENT  Wal-Mart

LABORATORY REPORT No.   HWM122243

# TABLE TOP DECORATIVE FOUNTAIN

## TECHNICAL WORKSHEET

SAMPLE  Envirascape Rock Garden with Light

STOCK No.  WFL-ROCK

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| **PACKAGING** | | | |
| Good package quality and labeling | x | | |
| Complete instructions manual is provided covering the following topics: | | | |
| Warning and Hazards | x | | |
| Installation | x | | |
| Operation | x | | |
| Maintenance | x | | |
| Includes bilingual instructions and labeling (For products marketed for Canada) | — | — | n/a  not marketed in Canada |
| **FINISH / WORKMANSHIP** | | | |
| Free of burrs, sharp edges, mold flash, splinters or any other defects which may affect serviceability or appearance of the finished product | x | | |
| Painted and plated surfaces demonstrate uniform and consistent coverage | x | | |
| Coating is uniform without any visual discontinuity | x | | |
| **MARKINGS** | | | |
| Permanent markings, complete and legible Manufacturer's identification | x | | HoMedics |
| Electrical ratings  see 11-72 | — | — | pump motor = 5W, bulb = 1.8W |
| Listing Organization / Listing No. see 11-72 --- | — | — | n/a  see 11-72 |

**DIMENSIONS**

Fountain

| | | | |
|---|---|---|---|
| Overall: | Length/Diameter | 11.13 in | |
| | Width | — in | |
| | Height | 8.00 in | |
| Weight | | 81.1 oz | |

Form 14-37

CLIENT  Wal-Mart

LABORATORY REPORT No.  HWM122243

| | | PASS | FAIL | COMMENTS |
|---|---|---|---|---|
| **Pump** | | | | |
| Overall: | Length | | | |
| | 2.25 in | | | |
| | Width | | | |
| | 1.50 in | | | |
| | Height | | | |
| | 2.00 in | | | |
| Weight | 4.5 oz | | | |

**MATERIAL**

| | | | |
|---|---|---|---|
| Fountain | | | |
| Bowl | plastic | | |
| Water Fall | resin | | |
| Pump | | | |
| Housing | plastic | | |
| Intake screen | plastic | | |
| Impeller | plastic | | |

**CONSTRUCTION**

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| All wiring and other current-carrying parts are enclosed or shielded and are not accessible during normal use (tested utilizing articulated and accessibility probe) | x | | |
| All metal surfaces and hardware are painted, enameled, galvanized, plated or equivalent to inhibit corrosion | x | | |
| All wire ways are free from burrs, fins, sharp edges and the like | x | | |
| Soldered connections do not exhibit incomplete or cold joints, excessive solder or flux residue on | x | | |
| Wire insulation is not pinched, cut or otherwise damaged | x | | |
| Pump outlet size   0.50 | | | |
| Intake screen   Y                                    Y/N | | | |
| Method of power (transfomer / power supply, battery) | | | |
|   class 2 transfomer | | | see 11-72 |
| Number of batteries   n/a | | | n/a  batteries not required |
| Size of batteries   n/a | | | n/a  batteries not required |
| Battery compartment exhibits polarity markings | — | — | n/a  no battery compartment |
| Switch type   inline rotary thumbwheel | | | |
| Cord size   18 AWG | | | |
| Cord type   SPT-1 | | | |
| Cord Length   53.88 in | | | |
| Means of strain relief   rubber bushing | | | |

Form 14-37

**CONSUMER TESTING LABORATORIES, INC**

CLIENT  Wal-Mart                                         LABORATORY REPORT No.   HWM122243

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| Includes thermal or overload protection of the following type: | --- | --- | n/a see 11-72 |
| Pump is provided with means for mounting unless it passes the Stability Test | x | | |
| Special Features<br><br>*illumination with bulb* | | | |

| PRACTICAL USE TEST | PASS | FAIL | COMMENTS |
|---|---|---|---|
| Demonstrates good performance and generates water flow as intended providing good consumer serviceability | x | | |
| Minimum activation depth          *0.75* in | | | |
| Demonstrates reasonably good battery life during practical use | --- | --- | n/a  batteries not used |
| **ELECTRICAL INPUT** | | | |
| Measured input current is not more than 110% of the rated value (115% for Canadian Products) when the appliance is connected to rated voltage and operated under normal load conditions | | | |
| Normal Load                    *0.540* Amp | x | | |
|                                *6.5* Watt | x | | |
| **DIELECTRIC WITHSTAND TEST** | | | |
| Withstand 500 V AC plus twice the rated voltage applied for 1 minute between live parts and dead metal parts, without electrical breakdown | x | | |
| **STABILITY TEST** | | | |
| No tip over of pump or fountain body when placed on a surface inclined at 15º to the horizontal in the direction most likely to cause the unit to overturn | x | | |
| **STRAIN RELIEF TEST** | | | |
| Withstands a 20 lb pull force applied to the cord at any angle for 1 minute without evidence of the following: | | | |
| Displacement of strain relief | x | | |
| Transference of load to internal connection | x | | |
| Cuts and tears to cord insulation | x | | |
| Electrical breakdown | x | | |

Form 14-37

**CONSUMER TESTING LABORATORIES, INC**

CLIENT___Wal-Mart_____          LABORATORY REPORT No.___HWM122243___

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| **SWITCH OPERABILITY** (unit energized) <br> Withstands 200 ON and OFF cycles with no evidence of electrical or mechanical malfunction | x | | |
| **TRANSFORMER ELECTRICAL TESTING** <br> Meets requirements of Transformer / Power Unit technical worksheet | x | | see 11-72 |

**OVERALL RATING**                                                                        **GOOD**

Date Code: not provided

*Submitted sample's claims soothing sounds of cascading water create a stress free ambiance helps you relax, improves concentration by masking distractions so you can stay focused are not covered in the scope of this report.*

*The pump features a variable water flow speed switch to select the volume of water pumped. Decorative rocks are not covered in the scope of this report.*

Reference Material: UL 778 Motor-Operated Water Pump
                    CSA C22.2 No. 108 Liquid Pumps

Form 14-37

**CONSUMER TESTING LABORATORIES, INC**

CLIENT  Wal-Mart

Page 1 of 5

LABORATORY REPORT No.   HWM122243

# TRANSFORMER / BATTERY CHARGER / POWER UNIT
## Class 2, Plug-in / Cord Connected
### TECHNICAL WORKSHEET

SAMPLE  Envirascape Rock Garden with Light

STOCK No.   WFL-ROCK

## IDENTIFICATION and INSPECTION

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| **PACKAGING** | | | |
| Good package quality and labeling | x | | |
| Safety instructions for multi-voltage unit | --- | --- | n/a  not multi-voltage transformer |
| Exhibits following caution statement (for transformer / charger intended to be used with children's product): | | | |
| "CAUTION - ELECTRIC TOY - Not recommended for children under ___ years of age. As with all electrical products, precautions should be observed during handling and use to reduce the risk of electric shock" | | | n/a  not intended for use with children's toys |
| Age listed in above statement        n/a | --- | --- | n/a  no age listed |
| Note: The words "ELECTRICALLY OPERATED PRODUCT" may be substituted for "ELECTRIC TOY" | | | |
| **FINISH / WORKMANSHIP** | | | |
| Free of burrs, pits, cracks, sharp edges and any other defects which may affect serviceability or appearance of the finished product | x | | |
| **MARKINGS** | | | |
| Permanent markings, complete and legible: | | | |
| Manufacturer's identification | x | | HoMedics |
| Indoor use marking | x | | |
| UL Listing No.   cULus 87UN E216698 | x | | |
| Electrical Ratings: | | | |
| Input        120VAC 60Hz  12W | x | | |
| Output        12VAC  600mA | x | | |
| Note: Output rating does not exceed 30V AC and 60V DC | | | |
| Unit is marked with one of the following, as applicable: | x | | |

Unit is marked with one of the following, as applicable:

```
 ---    Class 2 Battery Charger
  x     Class 2 Transformer
 ---    Class 2 Power Supply
 ---    Class 2 Power Unit
```

**DIMENSIONS**

Overall:

| | | |
|---|---|---|
| Length | 2.33 | in |
| Width | 1.76 | in |
| Depth | 1.54 | in |

Form 11-72

CONSUMER TESTING LABORATORIES, INC

Page 2 of 5

CLIENT   Wal-Mart

LABORATORY REPORT No.   HWM122243

| | | PASS | FAIL | COMMENTS |
|---|---|---|---|---|
| Blade width, polarized (If provided, 0.307 - 0.322 inches) | ---  in | --- | --- | n/a  not polarized - direct plug-in |
| Blade width, non-polarized ( 0.240 - 0.280 inches) | 0.248  in | x | | |
| Blade length (0.625 inches min. for polarized and non-polarized) | 0.640  in | x | | |
| Ground pin length (If provided, 0.843 inches max.) | ---  in | --- | --- | n/a  not provided - direct plug-in |
| Ground pin diameter (0.184 - 0.190 inches) | ---  in | --- | --- | n/a  not provided - direct plug-in |
| **WEIGHT** (max. 28 oz for direct plug-in unit excluding the output cord) | 7.8  oz | x | | |

**CONSTRUCTION**

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| All wiring and other current-carrying parts are enclosed or shielded and are not accessible during normal use | x | | |
| All metal surfaces and hardware are painted, enameled, galvanized, plated or equivalent to prevent corrosion | x | | |
| Attachment plug of the following type is provided: direct plug-in | x | | |

Note: Polarized attachment plug required for cord connected unit

| | | | PASS | FAIL | COMMENTS |
|---|---|---|---|---|---|
| Cord Length: | Input (min. 6 ft) | ---  ft | x | | direct plug-in |
| | Output | 1.08  ft | | | |
| Cord size: | Input | ---  AWG | | | direct plug-in |
| | Output | 22  AWG | | | |
| Cord type: | Input (Table 12.1, UL 1310) | ---  | x | | direct plug-in |
| | Output | SPT-1  | | | |

Type of overcurrent protective device (if provided)
thermal fuse

Output rating is equal to or greater than the power / current demand of the intended product (If intended product is included in the package) Initial current draw may exceed the output rating provided no hazardous conditions occur, such as overheating, charring, emission of flame or molten metal/plastic

| | | PASS | FAIL |
|---|---|---|---|
| Output rating | 600mA @ 12VAC | | |
| Product demand | 540mA @ 12.26 | x | |

Form 11-72

**CONSUMER TESTING LABORATORIES, INC**

Page 3 of 5

CLIENT  Wal-Mart

LABORATORY REPORT No.  HWM122243

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| **LEAKAGE CURRENT** | | | |
| The leakage current does not exceed 0.5 milliampere when tested in both unenergized and energized condition | | | |
| Unenergized | x | | |
| Energized | x | | |
| **OUTPUT VOLTAGE TEST** | | | |
| Output voltage is within 90% and 110% of rating when the unit is operated for 1 hour using a resistive load and connected to rated primary voltage. The load is adjusted to draw rated output current. (Exception: May not conform to this requirement if it performs well with the intended product) | | | |
| Labeled          _12_   volt | | | |
| Under Load    _12.26_  volt | x | | |
| **TEMPERATURE TEST** | | | |
| Does not exhibit higher temperature rise than specified when operated at the rated voltage under full-load condition until temperatures stabilize Enclosure (nonmetallic, 90ºF maximum temperature rise)      _101.2_  ºF | x | | |
| **DIELECTRIC WITHSTAND TEST** | | | |
| Withstands a potential of 1000 V AC applied for 1 minute between primary wiring and secondary wiring and between primary wiring and dead metal parts | x | | |
| **STRAIN RELIEF TEST** | | | |
| The strain relief device withstands a 35 lb (20 lb for output cord) pull force applied for 1 minute in any direction without transmitting the pull to terminals, splices or internal wiring | x | | |
| **SECURITY OF BLADE TEST** | | | |
| Each blade or pin withstands a pull force of 20 lb applied gradually for 2 minutes with residual displacement not greater than 3/32 inch, measured 2 minutes after removal of the force. No loosening for units of rigid construction | x | | |

Form 11-72

CONSUMER TESTING LABORATORIES, INC                                    Page 4 of 5

CLIENT   Wal-Mart _____                LABORATORY REPORT No.   HWM122243

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| **DROP TEST** (direct plug-in unit only) | | | |
| No dielectric breakdown after 3 drops from a height of 3 feet onto a hardwood surface | x | | |
| **IMPACT TEST** (cord connected units only) | | | |
| No dielectric breakdown after the enclosure is subjected to an impact of 5 ft-lb produced by dropping a steel sphere 2 inches in diameter and weighting 1.18 lb | — | — | *n/a  not cord connected unit - direct plug-in* |
| **CRUSHING TEST** | | | |
| Withstands a crushing force of 75 lb applied for one (1) minute in any direction perpendicular to the unit's major axis. The transformer is tested between two 1/2 inch parallel flat maple blocks with the force applied gradually. | x | | |
| **SECURITY OF OUTPUT CONNECTORS** | | | |
| *Note: Perform this test only for units provided with an appliance / accessory* | | | |
| No loosening of connector when connected and disconnected from the accessory 100 times | x | | |
| No electrical or mechanical failure after 2 hours of operation with the secondary connectors partially inserted into the accessory (Perform this test only for units with angled or tapered connector pin) | — | — | *n/a  not tapered or angled pin* |
| No evidence of shorting of secondary terminals when the connector is partially inserted into an accessory. Secondary wiring must be isolated from the transformer | x | | |
| **ABNORMAL OPERATION TEST** | | | |
| __All units__ | | | |
| Demonstrates adequate operation with no mechanical or electrical malfunction when subjected to 125% of the rated load for 1 hour | x | | |

Form 11-72

CONSUMER TESTING LABORATORIES, INC

CLIENT __Wal-Mart__

LABORATORY REPORT No. __HWM122243__

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| <u>Unit with protective device</u><br>Protective device (If provided) opens the circuit as intended when the unit is operated under most severe output loading condition (e.g. twice the rated load) | x | | |

**OVERALL RATING**

Date Code: 0703

**GOOD**

Reference Material: UL 1310, Class 2 Power Units

Form 11-72



# CONSUMER TESTING LABORATORIES, INC.

HARDLINES TESTING LABORATORY • 611 DREAM VALLEY ROAD • ROGERS, AR 72756
TEL:(479)636-8782 • FAX:(479)636-8961

## EVALUATION OF TEST RESULTS

**LABORATORY REPORT NO:** HWM131418

**DATE:** December 2, 2003

WAL-MART USA

**BUYER:** SCOTT MUNNECKE

**QUARTER**

Dept: 17

**ITEM DESCRIPTION:** *ENVIRASCAPE ROCK GARDEN WITH LIGHT*

| | | |
|---|---|---|
| **ITEM NUMBER:** | 1770505 | |
| **STOCK NO:** | WFL-ROCK | |
| **UPC NO:** | 03126200933 | **RETEST:** |
| **COUNTRY OF ORIGIN:** | CHINA | **FROM VENDOR:** |
| **SUPPLIER:** | HOMEDICS INDUSTRIES | **FROM BUYER:** |
| **SUPPLIER NO.:** | 458171 | **ITEM COST:** |
| **FACTORY:** | | **TESTING CHARGE:** $375.00 |
| **FACTORY NO:** | | **EXPRESS CHARGE:** |
| **PRE-PRODUCTION:** | | **ADDITIONAL COST:** |
| **PRODUCTION:** | HWM80330 | **OUTSIDE COST:** |
| **NEW ITEM:** | | **ADMIN CHARGE:** |
| **REBUY:** | X | **LEAD CHARGE:** |
| **IN-STORE:** | | **MULTI-ITEM CHARGE:** |

**REASON FOR ANALYSIS:** Overall Quality Evaluation

**REFERENCE:** *UL 778 & 1310 STANDARDS*

[X] THE SAMPLE IS RATED AS GOOD AND PASSED THE BASIC PERFORMANCE AND SERVICEABILITY TESTS

[ ] THE SAMPLE IS RATED AS UNSATISFACTORY BECAUSE OF THE BELOW INDICATED

CONSUMER TESTING LABORATORIES, INC.

*Aamer Khan*

**AAMER KHAN**
**HARDLINES LABORATORY MANAGER**
AK/ dlj

CONSUMER TESTING LABORATORIES, INC.

*Kevin Madryga*

**KEVIN MADRYGA**
**HARDLINES DIRECTOR**

## Specialists in the Evaluation of Consumer Products Since 1952

**50 YEARS 1952-2002**

Use of Consumer Testing Laboratories name and/or seal is not permitted without our written authorization. Our reports apply only to the individual sample tested. Consumer Testing Laboratories liability is strictly limited to invoice amount.

Florida • Arkansas • Hong Kong • Singapore • Canada • China

**CONSUMER TESTING LABORATORIES, INC**

CLIENT   WAL-MART                                    LABORATORY REPORT No.   HWM131418

# TABLE TOP DECORATIVE FOUNTAIN

## TECHNICAL WORKSHEET

SAMPLE   Envirascape Rock Garden w/ Light                    STOCK NO.   WFL-Rock

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| **PACKAGING** | | | |
| Good package quality and labeling | x | | cardboard box w/ retail labeling |
| Complete instructions manual is provided covering the following topics: | | | |
| Warning and Hazards | x | | |
| Installation | x | | |
| Operation | x | | |
| Maintenance | x | | |
| Includes bilingual instructions and labeling (For products marketed for Canada) | --- | --- | n/a not a Canadian marketed product |
| **FINISH / WORKMANSHIP** | | | |
| Free of burrs, sharp edges, mold flash, splinters or any other defects which may affect serviceability or appearance of the finished product | x | | |
| Painted and plated surfaces demonstrate uniform and consistent coverage | x | | |
| Coating is uniform without any visual discontinuity | x | | |
| **MARKINGS** | | | |
| Permanent markings, complete and legible | | | |
| Manufacturer's identification | x | | HoMedics |
| Electrical ratings  _12V 60Hz 5W_ | x | | bulb 1.8W |
| Listing Organization / Listing No. | | | |
| _---_ | --- | --- | n/a reference form 11-72 |
| _---_ | | | n/a reference form 11-72 |
| **DIMENSIONS** | | | |
| <u>Fountain</u> | | | |
| Overall:   Length/Diameter   _11.13_ in | | | |
| Width   _11.13_ in | | | |
| Height   _8.0_ in | | | |
| Weight   _94.4_ oz | | | w/ rocks added |

Form 14-37

**CONSUMER TESTING LABORATORIES, INC**

CLIENT __WAL-MART__                          LABORATORY REPORT No. __HWM131418__

| | | | PASS | FAIL | COMMENTS |
|---|---|---|---|---|---|
| **Pump** | | | | | |
| Overall: | Length | 2.25 in | | | |
| | Width | 1.50 in | | | |
| | Height | 2.00 in | | | |
| Weight | | 4.2 oz | | | |
| **MATERIAL** | | | | | |
| Fountain | | | | | |
| Bowl | | plastic | | | |
| Water Fall | | resin | | | |
| Pump | | | | | |
| Housing | | plastic | | | |
| Intake screen | | plastic | | | |
| Impeller | | plastic | | | |
| **CONSTRUCTION** | | | | | |
| All wiring and other current-carrying parts are enclosed or shielded and are not accessible during normal use (tested utilizing articulated and accessibility probe) | | | x | | |
| All metal surfaces and hardware are painted, enameled, galvanized, plated or equivalent to inhibit corrosion | | | x | | |
| All wire ways are free from burrs, fins, sharp edges and the like | | | x | | |
| Soldered connections do not exhibit incomplete or cold joints, excessive solder or flux residue on | | | x | | |
| Wire insulation is not pinched, cut or otherwise damaged | | | x | | |
| Pump outlet size | | 0.50 | | | |
| Intake screen | | Y | | | Y/N |
| Method of power (transformer / power supply, battery) | | | | | |
| | | transformer | | | class 2 |
| Number of batteries | | --- | | | n/a not battery operated |
| Size of batteries | | --- | | | n/a not battery operated |
| Battery compartment exhibits polarity markings | | | --- | --- | n/a not battery operated |
| Switch type | | rotary thumbwheel | | | |
| Cord size | | 18 AWG | | | |
| Cord type | | SPT-1 | | | |
| Cord Length | | 54 in | | | measured from disconnect to entrance |
| Means of strain relief | | molded bushing | | | |

Form 14-37

**CONSUMER TESTING LABORATORIES, INC**

CLIENT   WAL-MART                    LABORATORY REPORT No.   HWM131418

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| Includes thermal or overload protection of the following type:  ... | — | — | n/a reference 11-72 |
| Pump is provided with means for mounting unless it passes the Stability Test | x | | |
| Special Features  Illumination light | | | |

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| **PRACTICAL USE TEST** | | | |
| Demonstrates good performance and generates water flow as intended providing good consumer serviceability | x | | |
| Minimum activation depth    0.75 in | | | |
| Demonstrates reasonably good battery life during practical use | — | — | n/a not battery operated |
| **ELECTRICAL INPUT** | | | |
| Measured input current is not more than 110% of the rated value (115% for Canadian Products) when the appliance is connected to rated voltage and operated under normal load conditions | | | |
| Normal Load    0.45 Amp | — | — | n/a no labeled amperage |
|    5.4 Watt | x | | specified without light / 7.2 with light |
| **DIELECTRIC WITHSTAND TEST** | | | |
| Withstand 500 V AC plus twice the rated voltage applied for 1 minute between live parts and dead metal parts, without electrical breakdown | x | | |
| **STABILITY TEST** | | | |
| No tip over of pump or fountain body when placed on a surface inclined at 15º to the horizontal in the direction most likely to cause the unit to overturn | x | | |
| **STRAIN RELIEF TEST** | | | |
| Withstands a 20 lb pull force applied to the cord at any angle for 1 minute without evidence of the following: | | | |
| Displacement of strain relief | x | | |
| Transference of load to internal connection | x | | |
| Cuts and tears to cord insulation | x | | |
| Electrical breakdown | x | | |

Form 14-37

**CONSUMER TESTING LABORATORIES, INC**

CLIENT  WAL-MART

LABORATORY REPORT No.   HWM131418

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| **SWITCH OPERABILITY (unit energized)**<br>Withstands 200 ON and OFF cycles with no evidence of electrical or mechanical malfunction | x | | |
| **TRANSFORMER ELECTRICAL TESTING**<br>Meets requirements of Transformer / Power Unit technical worksheet | x | | *reference form 11-72* |

| OVERALL RATING | GOOD |
|---|---|

*Date Code: 1003*

*(a.)  The pump is provided with water flow switch to select the volume of water pumped.*

*Reference Material: UL 778 Motor-Operated Water Pump*
*CSA C22.2 No. 108 Liquid Pumps*

Form 14-37

ONSUMER TESTING LABORATORIES, INC

LIENT   WAL-MART

Page 1 of 5

LABORATORY REPORT No.   HWM131418

# TRANSFORMER / BATTERY CHARGER / POWER UNIT
## Class 2, Plug-in / Cord Connected
### TECHNICAL WORKSHEET

SAMPLE   Envirascape Rock Garden w/ Light                    STOCK No.   WFL-Rock

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| **PACKAGING** | | | |
| Good package quality and labeling | x | | cardboard box w/ retail labeling |
| Safety instructions for multi-voltage unit | — | — | n/a not a multi-voltage unit |
| Exhibits following caution statement (for transformer / charger intended to be used with children's product): | | | |
| "CAUTION - ELECTRIC TOY - Not recommended for children under ___ years of age.  As with all electrical products, precautions should be observed during handling and use to reduce the risk of electric shock" | — | — | n/a not a toy |
| Age listed in above statement          --- | | | n/a not a toy |
| *Note:  The words "ELECTRICALLY OPERATED PRODUCT" may be substituted for "ELECTRIC TOY"* | | | |
| **FINISH / WORKMANSHIP** | | | |
| Free of burrs, pits, cracks, sharp edges and any other defects which may affect serviceability or appearance of the finished product | x | | |
| **MARKINGS** | | | |
| Permanent markings, complete and legible: | | | |
| Manufacturer's identification | x | | Homedics |
| Indoor use marking | x | | |
| UL Listing No.   87UN   E216698 | x | | reference lab no. HWM122243 |
| Electrical Ratings: | | | |
| Input   120V  60Hz  18W | x | | |
| Output   12vac  600mA | x | | |
| *Note: Output rating does not exceed 30V AC and 60V DC* | | | |
| Unit is marked with one of the following, as applicable: | x | | |
| _____ Class 2 Battery Charger | | | |
| __x__ Class 2 Transformer | | | |
| _____ Class 2 Power Supply | | | |
| _____ Class 2 Power Unit | | | |
| **DIMENSIONS** | | | |
| Overall:        Length          2.7        in | | | |
| Width           1.9        in | | | |
| Depth           1.7        in | | | |

**CONSUMER TESTING LABORATORIES, INC**

Page 3 of 5

CLIENT   WAL-MART

LABORATORY REPORT No.   HWM131418

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| **LEAKAGE CURRENT**<br>The leakage current does not exceed 0.5 milliampere when tested in both unenergized and energized condition | | | |
| Unenergized | x | | |
| Energized | x | | |
| **OUTPUT VOLTAGE TEST**<br>Output voltage is within 90% and 110% of rating when the unit is operated for 1 hour using a resistive load and connected to rated primary voltage. The load is adjusted to draw rated output current.<br>(Exception: May not conform to this requirement if it performs well with the intended product) | | | |
| Labeled      12.0   volt<br>Under Load      12.2   volt | x | | |
| **TEMPERATURE TEST**<br>Does not exhibit higher temperature rise than specified when operated at the rated voltage under full-load condition until temperatures stabilize<br>Enclosure (nonmetallic, 90ºF maximum temperature rise)      34   ºF | x | | *ambient temperature 72°F* |
| **DIELECTRIC WITHSTAND TEST**<br>Withstands a potential of 1000 V AC applied for 1 minute between primary wiring and secondary wiring and between primary wiring and dead metal parts | x | | |
| **STRAIN RELIEF TEST**<br>The strain relief device withstands a 35 lb (20 lb for output cord) pull force applied for 1 minute in any direction without transmitting the pull to terminals, splices or internal wiring | x | | |
| **SECURITY OF BLADE TEST**<br>Each blade or pin withstands a pull force of 20 lb applied gradually for 2 minutes with residual displacement not greater than 3/32 inch, measured 2 minutes after removal of the force. No loosening for units of rigid construction | x | | |

Form 11-72

**CONSUMER TESTING LABORATORIES, INC**

Page 4 of 5

CLIENT   WAL-MART

LABORATORY REPORT No.   HWM131418

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| **DROP TEST (direct plug-in unit only)** | | | |
| No dielectric breakdown after 3 drops from a height of 3 feet onto a hardwood surface | x | | |
| **IMPACT TEST (cord connected units only)** | | | |
| No dielectric breakdown after the enclosure is subjected to an impact of 5 ft-lb produced by dropping a steel sphere 2 inches in diameter and weighting 1.18 lb | — | — | *n/a not cord connected* |
| **CRUSHING TEST** | | | |
| Withstands a crushing force of 75 lb applied for one (1) minute in any direction perpendicular to the unit's major axis. The transformer is tested between two 1/2 inch parallel flat maple blocks with the force applied gradually. | x | | |
| **SECURITY OF OUTPUT CONNECTORS** | | | |
| *Note: Perform this test only for units provided with an appliance / accessory* | | | |
| No loosening of connector when connected and disconnected from the accessory 100 times | x | | |
| No electrical or mechanical failure after 2 hours of operation with the secondary connectors partially inserted into the accessory (Perform this test only for units with angled or tapered connector pin) | — | — | *n/a pin not tapered or angled* |
| No evidence of shorting of secondary terminals when the connector is partially inserted into an accessory. Secondary wiring must be isolated from the transformer | x | | |
| **ABNORMAL OPERATION TEST** | | | |
| **All units** | | | |
| Demonstrates adequate operation with no mechanical or electrical malfunction when subjected to 125% of the rated load for 1 hour | x | | |

Form 11-72

**CONSUMER TESTING LABORATORIES, INC**

Page 5 of 5

CLIENT   WAL-MART

LABORATORY REPORT No.   HWM131418

| | PASS | FAIL | COMMENTS |
|---|---|---|---|
| <u>Unit with protective device</u><br>Protective device (if provided) opens the circuit as intended when the unit is operated under most severe output loading condition (e.g. twice the rated load) | x | | |

| OVERALL RATING | GOOD |
|---|---|

*Date Code: 0303S*

*Reference Material: UL 1310,  Class 2 Power Units*

Form 11-72